**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 14-37943-RBR |
| | § | |
| LIBERTY INTERNATIONAL | § | |
| FINANCIAL SERVICES, INC. | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Leslie S. Osborne, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: <br> *(without deducting any secured claims)* | $6,094,743.25 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $126,990.54 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,051,786.72 | | |

3)        Total gross receipts of $1,178,777.26  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $1,178,777.26 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,054,320.72 | $1,051,786.72 | $1,051,786.72 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $708,304.58 | $708,304.58 | $126,990.54 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $18,857,987.45 | $12,697,615.45 | $0.00 |
| **Total Disbursements** | $0.00 | $20,638,812.75 | $14,475,906.75 | $1,178,777.26 |

4).  This case was originally filed under chapter 7 on 12/29/2014.  The case was pending for 62 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/25/2020          By:   /s/ Leslie S. Osborne
                                          Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 16-01355-RBR Osborne v. Ochs | 1241-000 | $13,500.00 |
| 16-01388-RBR Osborne v. Melvin | 1241-000 | $3,000.00 |
| 16-1382-RBR Osborne v. Nordstrom, Inc. | 1241-000 | $65,681.35 |
| Adv. (16-01634) Osborne v. Paul Rohan/Net Five | 1241-000 | $16,000.00 |
| Adv. 01343 Osborne v Barclay's Bank | 1241-000 | $80,000.00 |
| Adv. 16-01349 Osborne v Benworth Capital | 1241-000 | $42,000.00 |
| Adv. 16-01353 Chase Auto Fin./JPMorgan Case v. Osborne | 1241-000 | $7,500.00 |
| Adv. 16-01357 (Osborne v. Christopher Hernandez) | 1241-000 | $5,500.00 |
| Adv. 16-01358 Osborne v Craig Financial/Craig Cohen | 1241-000 | $1,000.00 |
| Adv. 16-01361 Osborne v. Degma Investing | 1241-000 | $50,000.00 |
| Adv. 16-01363 Osborne v. Wiesel et al | 1241-000 | $15,000.00 |
| Adv. 16-01365 Osborne v. Excell Auto Group, Inc. | 1241-000 | $23,000.00 |
| Adv. 16-01378 Osborne v. Stratos Jet Charters, Inc. | 1241-000 | $15,000.00 |
| Adv. 16-01385/16-01394 Osborne v. Lambretta d/b/a/ Riva Motorsports Miami, Inc. | 1241-000 | $43,000.00 |
| Adv. 16-01559 Osborne v. Bianca Brown and Larry Matyas (jointly and severally) | 1241-000 | $7,000.00 |
| Adv. 16-01561 (Osborne v. Gross ) | 1241-000 | $4,000.00 |
| Adv. 16-1344 Osborne v. 320 Lincoln/SET | 1241-000 | $5,000.00 |
| Adv. 16-1350 Osborne v BPM Units | 1241-000 | $10,800.00 |
| Adv. 16-1351 Osborne v. Halter/CBlue | 1241-000 | $58,500.00 |
| Adv. 16-1354 Osborne v Chase Bank | 1241-000 | $220,000.00 |
| Adv. 16-1356 Osborne v Damyliz Robles | 1241-000 | $3,500.00 |
| Adv. 16-1362 Osborne v. Gurwitz | 1241-000 | $38,750.00 |
| Adv. 16-1364-RBR Osborne v. Ft Lauderdale Addiction Treatment Center, LLC | 1241-000 | $7,000.00 |
| Adv. 16-1368 Osborne v JAE and Jeffrey Ehrlich (jointly & severally) | 1241-000 | $5,000.00 |
| Adv. 16-1370 Osborne v. JPY/Michael Young. | 1241-000 | $10,000.00 |
| Adv. 16-1371 Osborne v M C Customs | 1241-000 | $7,500.00 |
| Adv. 16-1381 Osborne v. Mokai Lounge | 1241-000 | $20,000.00 |
| Adv. 16-1389 Osborne v Suzana Popescu & Sergio Alvaro (jointly and severally) | 1241-000 | $3,000.00 |
| Adv. 16-1551 Osborne v Hana Kim/David Shin | 1241-000 | $3,000.00 |
| Adv. 16-1634: Osborne v Toni Kara/TMK/Inside Out | 1241-000 | $10,000.00 |
| Adv. 17-01024 Osborne v. Phyllis Fee/Blackbyrd Group | 1241-000 | $5,000.00 |
| Adv. 17-01026 Osborne v. Charles Lowden | 1241-000 | $20,000.00 |
| Adv. 17-01029 Osborne v. Daniel Forman | 1241-000 | $7,500.00 |

| | | |
|---|---|---|
| Adv. 17-01033 Osborne v. Wells Fargo | 1241-000 | $10,190.16 |
| Adv. 17-01037 Osborne v. William & Maureen Olson | 1241-000 | $15,000.00 |
| Adv. Osborne v Alex the Jeweler Miami (16-1345) | 1241-000 | $12,500.00 |
| Adv. Osborne v Fashionphile 16-01366 | 1241-000 | $14,260.00 |
| Adversary 16-01384-RBR Osborne v. Rayonier Forest Resources, L.P. | 1241-000 | $6,500.00 |
| Adversary 16-1392 Osborne v. Progressive | 1241-000 | $12,000.00 |
| Adversary case 16-01369 Gary Tancer Rare Coins | 1241-000 | $1,000.00 |
| Adversary:  16-01376  Osborne v. Preferred Income Partner | 1241-000 | $12,500.00 |
| Adversary:  17-01025 Osborne v. Paul Messer | 1241-000 | $40,000.00 |
| Adversary: 16-01342  Osborne v. Anthracite/Santander | 1241-000 | $26,500.00 |
| Adversary: 16-01346-RBR Osborne v. Ally Financial Inc. | 1241-000 | $7,600.00 |
| Adversary: 16-01359 (Osborne v. DeFalco et al) | 1241-000 | $12,000.00 |
| Bank of America litigation | 1241-000 | $82,005.67 |
| BMW Financial Services | 1241-000 | $11,657.71 |
| Fraudulent Transfer - Stephen Owens (no adversary filed) | 1241-000 | $6,082.37 |
| Preference: AN Imports d/b/a Land Rover | 1241-000 | $58,500.00 |
| SPD Group Inc d/b/a J.R. Dunn Jewelers | 1241-000 | $10,750.00 |
| TD auto finance- FT claim | 1241-000 | $14,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,178,777.26 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE


**EXHIBIT 3 – SECURED CLAIMS**
NONE


**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Leslie S. Osborne, Trustee | 2100-000 | NA | $58,613.32 | $58,613.32 | $58,613.32 |
| Leslie S. Osborne, Trustee | 2200-000 | NA | $572.28 | $572.28 | $572.28 |
| Green Bank | 2600-000 | NA | $12,764.34 | $12,764.34 | $12,764.34 |
| Clerk U.S. Courts | 2700-000 | NA | $18,200.00 | $18,200.00 | $18,200.00 |
| Attorney for Trustee | 3210-000 | NA | $126,128.50 | $123,594.50 | $123,594.50 |
| BAST AMRON LLP, Attorney for Trustee | 3210-000 | NA | $406,971.84 | $406,971.84 | $406,971.84 |
| Attorney for Trustee | 3220-000 | NA | $6,913.69 | $6,913.69 | $6,913.69 |
| BAST AMRON LLP, Attorney for Trustee | 3220-000 | NA | $33,733.71 | $33,733.71 | $33,733.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Accountant for Trustee | 3410-000 | NA | $340,084.50 | $340,084.50 | $340,084.50 |
| Accountant for Trustee | 3420-000 | NA | $929.75 | $929.75 | $929.75 |
| CHAD P PUGATCH, Arbitrator/Mediator for Trustee | 3721-000 | NA | $17,248.00 | $17,248.00 | $17,248.00 |
| MARC P BARMAT, Arbitrator/Mediator for Trustee | 3721-000 | NA | $14,337.37 | $14,337.37 | $14,337.37 |
| Peter Russin, Arbitrator/Mediator for Trustee | 3721-000 | NA | $17,823.42 | $17,823.42 | $17,823.42 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,054,320.72 | $1,051,786.72 | $1,051,786.72 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Broward County Records, Taxes & Treasury | 5800-000 | $0.00 | $457.09 | $457.09 | $81.95 |
| 2 | Internal Revenue Service | 5800-000 | $0.00 | $622,847.49 | $622,847.49 | $111,669.11 |
| 7 | Internal Revenue Service | 5800-000 | $0.00 | $85,000.00 | $85,000.00 | $15,239.48 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $708,304.58 | $708,304.58 | $126,990.54 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2a | Internal Revenue Service | 7100-000 | $0.00 | $393.15 | $393.15 | $0.00 |
| 3 | Mear, Thomas | 7100-000 | $0.00 | $47,241.00 | $47,241.00 | $0.00 |
| 4 | John William Houston | 7100-000 | $0.00 | $185,250.00 | $185,250.00 | $0.00 |
| 5 | Weiser, Darlene | 7100-000 | $0.00 | $205,000.00 | $205,000.00 | $0.00 |
| 6 | R. James Roberts | 7100-000 | $0.00 | $374,088.24 | $374,088.24 | $0.00 |
| 8 | Lauren Taylor | 7100-000 | $0.00 | $26,583.67 | $26,583.67 | $0.00 |
| 9 | Ronald James Roberts | 7100-000 | $0.00 | $37,408.24 | $37,408.24 | $0.00 |
| 10 | Kanaski, Irvin | 7100-000 | $0.00 | $3,025,154.00 | $3,025,154.00 | $0.00 |
| 11 | Kanaski, Irvin | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 |

| 12 | Kanaski, Elaine | 7100-000 | $0.00 | $3,025,154.00 | $0.00 | $0.00 |
|----|----------------|----------|-------|---------------|------|------|
| 13 | Kanaski, Elaine | 7100-000 | $0.00 | $70,064.00 | $0.00 | $0.00 |
| 14 | Kanaski, Lisa | 7100-000 | $0.00 | $3,025,154.00 | $0.00 | $0.00 |
| 15 | Toby, Edward | 7100-000 | $0.00 | $102,500.00 | $102,500.00 | $0.00 |
| 16 | Kruger, Carl | 7100-000 | $0.00 | $42,615.70 | $42,615.70 | $0.00 |
| 17 | Nusrala &Donnapatrick Nusrala | 7100-000 | $0.00 | $313,010.83 | $313,010.83 | $0.00 |
| 18 | Spoerndli, Phillip | 7100-000 | $0.00 | $718,782.00 | $718,782.00 | $0.00 |
| 19 | Michael Anzalone | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20 | Rayonier Forest Resources, L.P. | 7200-000 | $0.00 | $6,500.00 | $6,500.00 | $0.00 |
| 21 | Paul Messer | 7200-000 | $0.00 | $343,836.00 | $343,836.00 | $0.00 |
| 22 | Gerlitz, Dennis | 7100-000 | $0.00 | $494,299.61 | $494,299.61 | $0.00 |
| 23 | Raymond and Carol Anastas | 7100-000 | $0.00 | $2,042,740.61 | $2,042,740.61 | $0.00 |
| 24 | Steven Ehlers, Ttee of Steven C. Ehlers Rev. Trust | 7100-000 | $0.00 | $3,062,865.01 | $3,062,865.01 | $0.00 |
| 25 | William Olson and Maureen Olson | 7200-000 | $0.00 | $1,669,347.39 | $1,669,347.39 | $0.00 |
| | AAC Solutions | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Abact Business Services Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Aburto & Linda Marienathanaelaburto | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anderson, Roger D | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anzalone, Christopher M | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anzalone, Michael | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Baird, Robert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Barnard, Frank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Blank, Christian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bloch, Craig | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Boelter, Lester | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Brumsey, Edward | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Buchta, Dale G | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | C. Kanaski "Iraetc Custodian Fb0" | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Calcutta, Dick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Christy, Milton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cohen, David | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Colonna, Ardith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Conley, Frederic | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Conser, Mike | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Conser, Steve & Diana | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cothran &,Charlesangie Cothran | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Covey, Micheal | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cropp, Thomas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David, Jerome | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| De Jong, Daryl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Delbuono, Steven A | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deppe, William | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Devers, John | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dotson, John | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dress, William | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fowler, Frankie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fry, James | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gallup, James D | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Garland, Kol | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Germ, Dennis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gheen, Selma | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gilland, Carole | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gordan, Sarah | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gordon, Keith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gorrepati, Srinivaschand | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Graves, Mark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Griesimer, David | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gust, Mary | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hailing, Thomas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Havas, Nick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawk, Wade | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HempSt, George | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HemSt, Robert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Henry, Debra | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Heritage Asset Managements A | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Herrington, Ashley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hill, Richard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hinz, Garth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Hodson, Rean | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hoffman, James | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hoggatt, Johnnie L | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hoskins, Mark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Howen, Robert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hunter, Brent | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huston, John | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Isner, Daniel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jaeger, Randy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kartchner Family Cir Org | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kartchner, Donald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kearns, Todd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Knight, Ronald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lagogiannis, George | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lasky, David | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leeper. Roger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lemanski, Edwin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lewis, Christine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linquist, Randy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Louis, Christine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lowden, Charles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lowden, Nancy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lowell, Timothy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lucariello, Michael | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lucy, Paul | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| M. Kanaski? Iraetc Custodian Fbo" | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mackey, Danny | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mahmoodi, Ali | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martens, Jeffrey G | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martin, Patrick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Messer, Paul | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miller, Floyd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Neisch, Frank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nelson, Michael | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nitesh, Parbadia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| O'Neel, Robert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Osborne, Drinda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ouellette, James | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Overmiller, Louis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Overmiller, Mark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Overmiller, Mitchell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Overmiller, Tamela | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Overmiller, Timothy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Owen, Kenneth D | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Parker, Ian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paterno, Joseph | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pearson, Wilma | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Petroski, Stanley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Resler, Alfred | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rhymer, David | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rhymer, James | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ringer, Brian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sabella, George | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schuler, Jeffrey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schweers, John C | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schwers, Lawrence A | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sherwood, Debra | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Smith, Wesley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Smookler, Benjamin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sosa, Jasmin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stansbury &Mckaylajoey Stansbury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stegall, Robert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stein, La | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stepchinski, Brian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stombaugh, Beverly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tesoriero, Thomas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thompson, Clayton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tiensvold, Mark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Uppalapati, Narasimharao | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Valcanoff, Michael | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Valderruten, Lina | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wallace, Charles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Willis, Donald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wimberly, John R | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yellin, Ann | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $0.00 | $18,857,987.45 | $12,697,615.45 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1        Exhibit 8

| Case No.: | 14-37943-SMG | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | Date Filed (f) or Converted (c): | 12/29/2014 (f) |
| For the Period Ending: | 2/25/2020 | §341(a) Meeting Date: | 07/21/2015 |
| | | Claims Bar Date: | 10/19/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Unknown | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Involuntary case- trustee required to file schedules before investigation complete. Investigation did not reveal any real property to administer. | | | | | |
| 2 | Preference/Fraudulent Transfer **(u)** | $0.00 | $4,000,000.00 | | $0.00 | FA |
| **Asset Notes:** | Involuntary case- trustee required to file schedules before investigation complete. This figure represents the gross amount that was estimated to be transferred. Assets # 3 and up below represent claims, judgments and/or settlements for each individual transfer. | | | | | |
| 3 | TD auto finance- FT claim **(u)** | $17,817.97 | $14,000.00 | | $14,000.00 | FA |
| 4 | SPD Group Inc d/b/a J.R. Dunn Jewelers **(u)** | $11,953.41 | $10,750.00 | | $10,750.00 | FA |
| 5 | BMW Financial Services **(u)** | $17,934.94 | $11,657.71 | | $11,657.71 | FA |
| 6 | Bank of America litigation **(u)** | $0.00 | $91,117.41 | | $82,005.67 | FA |
| 7 | Preference: AN Imports d/b/a Land Rover **(u)** | $0.00 | $58,500.00 | | $58,500.00 | FA |
| 8 | Fraudulent Transfer - BMC Units, LLC **(u)** | $0.00 | $10,800.00 | | $0.00 | FA |
| **Asset Notes:** | DUPLICATE OF ASSET 46 | | | | | |
| 9 | Adversary case 16-01369 Gary Tancer Rare Coins **(u)** | $41,896.42 | $1,000.00 | | $1,000.00 | FA |
| 10 | Adversary 16-1392 Osborne v. Progressive **(u)** | $15,874.60 | $12,000.00 | | $12,000.00 | FA |
| 11 | Adversary 16-01384-RBR Osborne v. Rayonier Forest Resources, L.P. **(u)** | $13,425.00 | $6,500.00 | | $6,500.00 | FA |
| 12 | Adversary: 16-01346-RBR Osborne v. Ally Financial Inc. **(u)** | $10,153.01 | $7,600.00 | | $7,600.00 | FA |
| 13 | Adversary: 16-01376  Osborne v. Preferred Income Partner **(u)** | $25,000.00 | $12,500.00 | | $12,500.00 | FA |
| 14 | Adversary: 16-01359 (Osborne v. DeFalco et al) **(u)** | $149,105.15 | $12,000.00 | | $12,000.00 | FA |
| 15 | Adv. 16-01365 Osborne v. Excell Auto Group, Inc. **(u)** | $73,655.00 | $23,000.00 | | $23,000.00 | FA |
| 16 | Adv. 16-01363 Osborne v. Wiesel et al **(u)** | $21,840.00 | $15,000.00 | | $15,000.00 | FA |
| 17 | Adv. 16-01385/16-01394 Osborne v. Lambretta d/b/a/ Riva Motorsports Miami, Inc. **(u)** | $63,000.00 | $43,000.00 | | $43,000.00 | FA |
| 18 | Adv. 16-01349 Osborne v Benworth Capital **(u)** | $60,868.66 | $42,000.00 | | $42,000.00 | FA |
| 19 | Adv. 01343 Osborne v Barclay's Bank **(u)** | $201,292.57 | $80,000.00 | | $80,000.00 | FA |
| 20 | Adv. Osborne v Fashionphile 16-01366 **(u)** | $28,519.97 | $14,260.00 | | $14,260.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    2        Exhibit 8

| Case No.: | 14-37943-SMG | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | Date Filed (f) or Converted (c): | 12/29/2014 (f) |
| For the Period Ending: | 2/25/2020 | §341(a) Meeting Date: | 07/21/2015 |
| | | Claims Bar Date: | 10/19/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21 | Adv. 16-01353 Chase Auto Fin./JPMorgan Case v. Osborne **(u)** | $11,000.00 | $7,500.00 | | $7,500.00 | FA |
| 22 | Adv. 16-1354 Osborne v Chase Bank **(u)** | $344,146.45 | $220,000.00 | | $220,000.00 | FA |
| 23 | Adv. 16-01357 (Osborne v. Christopher Hernandez) **(u)** | $36,788.00 | $5,500.00 | | $5,500.00 | FA |
| 24 | Adv. 16-1381 Osborne v. Mokai Lounge **(u)** | $41,555.34 | $20,000.00 | | $20,000.00 | FA |
| 25 | Adversary: 16-01342  Osborne v. Anthracite/Santander **(u)** | $104,182.91 | $26,500.00 | | $26,500.00 | FA |
| 26 | Adv. 16-1362 Osborne v. Gurwitz **(u)** | $104,000.00 | $38,750.00 | | $38,750.00 | FA |
| 27 | Adv. 16-1351 Osborne v. Halter/CBlue **(u)** | $104,500.00 | $58,500.00 | | $58,500.00 | FA |
| 28 | Adv. 16-1364-RBR Osborne v. Ft Lauderdale Addiction Treatment Center, LLC **(u)** | $13,500.00 | $7,000.00 | | $7,000.00 | FA |
| 29 | 16-1382-RBR Osborne v. Nordstrom, Inc. **(u)** | $125,107.34 | $65,681.35 | | $65,681.35 | FA |
| 30 | Fraudulent Transfer - Stephen Owens (no adversary filed) **(u)** | $0.00 | $6,082.37 | | $6,082.37 | FA |
| 31 | Adv. Osborne v Alex the Jeweler Miami (16-1345) **(u)** | $35,100.00 | $12,500.00 | | $12,500.00 | FA |
| 32 | Adv. 16-1370 Osborne v. JPY/Michael Young. **(u)** | $196,998.00 | $196,998.00 | OA | $10,000.00 | FA |
| **Asset Notes:** | Micheal young satisfied his portion. JPY did not and judgment obtained- subsequently abandoned | | | | | |
| 33 | Adv. 16-01559 Osborne v. Bianca Brown and Larry Matyas (jointly and severally) **(u)** | $37,500.00 | $49,984.21 | OA | $7,000.00 | FA |
| **Asset Notes:** | Brown settled for $7k; DFJ obtained against Larry Matyas for 42,984.21- judgment subsequently abandoned | | | | | |
| 34 | Adv. 16-01378 Osborne v. Stratos Jet Charters, Inc. **(u)** | $164,710.47 | $15,000.00 | | $15,000.00 | FA |
| 35 | Adv. 16-01561 (Osborne v. Gross ) **(u)** | $11,325.00 | $4,000.00 | | $4,000.00 | FA |
| 36 | 16-01355-RBR Osborne v. Ochs **(u)** | $60,876.00 | $13,500.00 | | $13,500.00 | FA |
| 37 | Adv. 16-01358 Osborne v Craig Financial/Craig Cohen **(u)** | $57,861.00 | $1,000.00 | | $1,000.00 | FA |
| 38 | 16-01388-RBR Osborne v. Melvin **(u)** | $34,826.30 | $3,000.00 | | $3,000.00 | FA |
| 39 | Adv. 16-1368 Osborne v JAE and Jeffrey Ehrlich (jointly & severally) **(u)** | $18,636.20 | $5,000.00 | | $5,000.00 | FA |
| 40 | Adv. 16-01361 Osborne v. Degma Investing **(u)** | $100,000.00 | $50,000.00 | | $50,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  3        Exhibit 8

| Case No.: | 14-37943-SMG |
|---|---|
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. |
| For the Period Ending: | 2/25/2020 |

| Trustee Name: | Leslie S. Osborne |
|---|---|
| Date Filed (f) or Converted (c): | 12/29/2014 (f) |
| §341(a) Meeting Date: | 07/21/2015 |
| Claims Bar Date: | 10/19/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 41 | Adv. 16-1344 Osborne v. 320 Lincoln/SET (u) | $30,065.56 | $5,000.00 | | $5,000.00 | FA |
| 42 | Adv. Osborne v. AAC Solutions (16-1564) (u) | $2,227,000.13 | $2,227,000.13 | OA | $0.00 | FA |
| 43 | Adv. 16-1634: Osborne v Toni Kara/TMK/Inside Out (u) | $3,474,434.31 | $10,000.00 | | $10,000.00 | FA |
| 44 | Adv. (16-01634) Osborne v. Paul Rohan/Net Five (u) | $0.00 | $200,000.00 | OA | $16,000.00 | FA |
| **Asset Notes:** | total claim (column 3) listed as part of asset 43 above- defendant defaulted on settlement- uncollectable- abandon | | | | | |
| 45 | Adv. 16-1347 Osborne v Barry Poe/BPJ Inc/US Energy Today (u) | $50,000.00 | $225,369.02 | OA | $0.00 | FA |
| 46 | Adv. 16-1350 Osborne v BPM Units (u) | $18,000.00 | $10,800.00 | | $10,800.00 | FA |
| **Asset Notes:** | DUPLICATE OF ASSET 8 | | | | | |
| 47 | Adv. 16-1352 Osborne v Christopher Decker (u) | $20,000.00 | $23,692.26 | OA | $0.00 | FA |
| 48 | Adv. 16-1356 Osborne v Damyliz Robles (u) | $41,786.72 | $3,500.00 | | $3,500.00 | FA |
| 49 | Adv. 16-1373 Osborne v Joseph Paterno (u) | $152,952.00 | $173,451.66 | OA | $0.00 | FA |
| 50 | Adv. 16-1380 Osborne v Keith Gorin (u) | $10,500.00 | $12,506.13 | OA | $0.00 | FA |
| 51 | Adv. 16-1383 Osborne v Pathways Behavioral Group (u) | $10,000.00 | $12,203.70 | OA | $0.00 | FA |
| 52 | Adv. 16-1386 Osborne v Ruth Bohorquez (u) | $20,000.00 | $20,000.00 | | $0.00 | FA |
| **Asset Notes:** | adversary was voluntarily dismissed | | | | | |
| 53 | Adv. 16-1387 Osborne v Silver Capital Invst (u) | $40,000.00 | $46,617.12 | OA | $0.00 | FA |
| 54 | Adv. 16-1389 Osborne v Suzana Popescu & Sergio Alvaro (jointly and severally) (u) | $44,733.00 | $3,000.00 | | $3,000.00 | FA |
| 55 | Adv. 16-1390 Osborne v TAK Consulting (u) | $20,000.00 | $22,975.15 | OA | $0.00 | FA |
| 56 | Adv. 16-1550 Osborne v Andrew Cordova (u) | $206,780.00 | $237,648.87 | OA | $0.00 | FA |
| 57 | Adv. 16-1548 Osborne v Marcus Lee (u) | $715,860.36 | $797,774.29 | OA | $0.00 | FA |
| 58 | Adv. 16-1549 Osborne v Beth Browne (u) | $38,400.00 | $38,765.12 | OA | $0.00 | FA |
| 59 | Adv. 16-1551 Osborne v Hana Kim/David Shin (u) | $36,500.00 | $3,000.00 | | $3,000.00 | FA |
| 60 | Adv. 16-1552 Osborne v Kevin Carson/KJC (u) | $30,000.00 | $34,920.72 | OA | $0.00 | FA |
| 61 | Adv. 16-1664 Osborne v Danielle Alonso (u) | $968,958.42 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | - defendant filed chapter 7 in Cal- we took 2004- debt discharged | | | | | |
| 62 | Adv. 16-1348 Osborne v Aviannes, Inc. (u) | $45,000.00 | $49,932.09 | OA | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 4          Exhibit 8

| | |
|---|---|
| Case No.: | 14-37943-SMG |
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. |
| For the Period Ending: | 2/25/2020 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Date Filed (f) or Converted (c): | 12/29/2014 (f) |
| §341(a) Meeting Date: | 07/21/2015 |
| Claims Bar Date: | 10/19/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 63 | Adv. 16-1360 Osborne v Tapia (u) | $65,750.00 | $75,197.41 | OA | $0.00 | FA |
| 64 | Adv. 16-1367 Osborne v Jean Paul LaMarca (u) | $37,421.00 | $44,583.57 | OA | $0.00 | FA |
| 65 | Adv. 16-1371 Osborne v M C Customs (u) | $22,354.00 | $7,500.00 | | $7,500.00 | FA |
| 66 | Adv. 16-1374 Osborne v Peter Mannarino (Manarino) (u) | $10,000.00 | $11,541.98 | OA | $0.00 | FA |
| 66 | Adv. 16-1374 Osborne v Peter Mannarino (Manarino) (u) | $10,000.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**    duplicate of asset directly above | | | | | |
| 67 | Adv. 16-1377 Osborne v RNT Enterprises & Robert Stegall (jointly and severally) (u) | $521,905.91 | $589,080.00 | OA | $0.00 | FA |
| 68 | Adv. 16-1379 Osborne v Write Investment Assoc. (u) | $125,890.00 | $143,983.38 | OA | $0.00 | FA |
| 69 | Adv. 16-1557 Osborne v The Archives Boutique (u) | $10,000.00 | $11,868.85 | OA | $0.00 | FA |
| 70 | Adv. 16-1558 Osborne v Lynn Visser (u) | $15,000.00 | $17,558.31 | OA | $0.00 | FA |
| 71 | Adv. 16-01560 Osborne v. Atlantic Holding Corporation (u) | $75,000.00 | $83,067.18 | OA | $0.00 | FA |
| 72 | Adv. 16-01562 Osborne v. Todd Kearns and Tonka Solutions (jointly and severally) (u) | $64,758.00 | $323,603.72 | OA | $0.00 | FA |
| 73 | Adv. 16-01563 Osborne v. Melody Lamb (u) | $102,818.00 | $118,222.47 | OA | $0.00 | FA |
| 74 | Adv. 17-01024 Osborne v. Phyllis Fee/Blackbyrd Group (u) | $540,326.22 | $540,326.22 | | $5,000.00 | FA |
| 75 | Adv. 17-01029 Osborne v. Daniel Forman (u) | $25,000.00 | $7,500.00 | | $7,500.00 | FA |
| 76 | Adv. 17-01028 Osborne v. James Lezie (u) | $60,000.00 | $70,113.15 | OA | $0.00 | FA |
| 77 | Adv. 17-01033 Osborne v. Wells Fargo (u) | $16,983.60 | $10,190.16 | | $10,190.16 | FA |
| 78 | Adv. 17-01032 Osborne v. Wilma Pearson (u) | $194,521.83 | $232,506.69 | OA | $0.00 | FA |
| 79 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**    duplicate of asset 84 | | | | | |
| 80 | Adv. 17-01037 Osborne v. William & Maureen Olson (u) | $484,521.05 | $15,000.00 | | $15,000.00 | FA |
| 81 | Adv. 17-01027 Osborne v. Frederick Conley (u) | $77,884.00 | $92,226.47 | OA | $0.00 | FA |
| 82 | Adv. 17-01026 Osborne v. Charles Lowden (u) | $69,975.00 | $20,000.00 | | $20,000.00 | FA |
| 83 | Adv. 17-01038 Osborne v. Arthur Gust (u) | $61,500.00 | $62,772.15 | OA | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    5          Exhibit 8

| Case No.: | 14-37943-SMG | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | Date Filed (f) or Converted (c): | 12/29/2014 (f) |
| For the Period Ending: | 2/25/2020 | §341(a) Meeting Date: | 07/21/2015 |
| | | Claims Bar Date: | 10/19/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 84 | Adversary:  17-01025 Osborne v. Paul Messer          (u) | $126,000.00 | $40,000.00 | | $40,000.00 | FA |
| 85 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | duplicate asset to Asset 54 | | | | | |
| 86 | Adv. #: 16-01372-RBR Osborne v. Armpriester          (u) | $39,410.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | voluntarily dismissed | | | | | |
| 87 | Adv. 16-01375 Herres (Dollartowne) v Osborne          (u) | $36,500.00 | $36,500.00 | | $0.00 | FA |
| **Asset Notes:** | voluntarily dismissed | | | | | |
| 88 | Adv#: 16-01391-RBR Osborne v. Wells Fargo          (u) | $30,933.60 | $30,933.60 | | $0.00 | FA |
| **Asset Notes:** | voluntarily dismissed | | | | | |

| | | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $13,380,372.42 | $12,014,612.62 | | $1,178,777.26 | $0.00 |

**Major Activities affecting case closing:**

08/07/2019      All claims issues resolved

Tax returns filed

Initial Projected Date Of Final Report (TFR):    05/01/2017          Current Projected Date Of Final Report (TFR):    04/30/2019          /s/ LESLIE S. OSBORNE

LESLIE S. OSBORNE

FORM 2

Page No: 1          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 14-37943-SMG |
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***7756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/29/2014 |
| For Period Ending: | 2/25/2020 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4301 |
| Account Title: | |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2016 | (3) | TD Auto Finance | Demand Order 179 (9/13/16) | 1241-000 | $14,000.00 | | $14,000.00 |
| 07/25/2016 | (4) | J.R. Dunn Jewelers | fraudulent xfer; ECF 179, 9/13/2006 | 1241-000 | $5,375.00 | | $19,375.00 |
| 07/25/2016 | (5) | BMR Financial Services | fraudulent xfer of $17,934.94, order 179 (9/13/16) | 1241-000 | $11,657.71 | | $31,032.71 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $19.89 | $31,012.82 |
| 08/04/2016 | (4) | SPD Group d/b/a J.R. Dunn Jewelers | Settlement Order ECF 179 (9/13/16) | 1241-000 | $5,375.00 | | $36,387.82 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $57.59 | $36,330.23 |
| 09/02/2016 | (6) | Bank of America | per settlement w/BOA [ECF 179] 9/13/16 | 1241-000 | $8,949.09 | | $45,279.32 |
| 09/02/2016 | (6) | Bank of America | per settlement w/BOA [ECF 179] 9/13/16 | 1241-000 | $69,056.58 | | $114,335.90 |
| 09/02/2016 | (6) | Bank of America | per settlement w/BOA [ECF 179] 9/13/16 | 1241-000 | $4,000.00 | | $118,335.90 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $175.77 | $118,160.13 |
| 10/12/2016 | (7) | Bast Amron | AN Imports d/b/a Land Rover ECF 179 (9/13/16) | 1241-000 | $58,500.00 | | $176,660.13 |
| 10/25/2016 | 3001 | BAST AMRON LLP | per ECF 179 (9/13/16) contingency fees (BMW, TD, SPD, AN Imports, BOA) | 3210-000 | | $61,919.48 | $114,740.65 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $236.23 | $114,504.42 |
| 11/10/2016 | (46) | BPM Units | Adv. 16-1350 Order ECF 204 10/26/16 | 1241-000 | $10,800.00 | | $125,304.42 |
| 11/17/2016 | (9) | Coin & Jewelery Gallery of Boca Raton | Osborne v Gary Trancer Rare Coins ECF 260 (12/1/16) | 1241-000 | $1,000.00 | | $126,304.42 |
| 11/17/2016 | (10) | Progressive Insurance | Adv. Case No. 16-1392 (settlement 8/26/16; ECF 206) | 1241-000 | $12,000.00 | | $138,304.42 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $197.16 | $138,107.26 |
| 12/02/2016 | (11) | Rayonier Operating Company LLC | Adv. 16-1384 Order DE 205 (10/26/16) | 1241-000 | $6,500.00 | | $144,607.26 |
| 12/02/2016 | (12) | Ally | ADV. 16-1346 Order DE 207 (10/26/16) | 1241-000 | $7,600.00 | | $152,207.26 |
| 12/13/2016 | (13) | Preferred Income Partners | Adv. 16-01376 Order ECF 258 (12/1/16) | 1241-000 | $12,500.00 | | $164,707.26 |
| 12/13/2016 | (14) | Sabadell United Bank | Adv. 16-01359 Osborne v. DeFalco ECF 308 (1/10/17) | 1241-000 | $12,000.00 | | $176,707.26 |
| 12/13/2016 | (15) | Suntrust | Adv. 16-01365 Osborne v. Excell Auto Group, Inc.; compromise ECF#253 - 12/01/2016 | 1241-000 | $11,500.00 | | $188,207.26 |
| 12/13/2016 | (16) | Evan Wiesel | Adv. 16-01363 Osborne v. Wiesel et al Order DE 255 (12/1/16) | 1241-000 | $15,000.00 | | $203,207.26 |
| 12/13/2016 | (17) | Riva Motorsports | Adv. 16-01385 Osborne v. Riva Motorsports Miami, Inc.; d/b/a Lambretta Order ECF 256 (12/1/16) | 1241-000 | $43,000.00 | | $246,207.26 |
| | | | **SUBTOTALS** | | $308,813.38 | $62,606.12 | |

Page No: 2          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-37943-SMG | |
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***7756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/29/2014 | |
| For Period Ending: | 2/25/2020 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4301 |
| Account Title: | |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2016 | (18) | Benworth Capital Partners | Adv. 16-01349 ECF #261 (12/01/2016) | 1241-000 | $7,000.00 | | $253,207.26 |
| 12/21/2016 | (19) | Barclay's Bank | ADV. 16-01343 COMPROMISE: ECF 254 (12/01/2016) | 1241-000 | $80,000.00 | | $333,207.26 |
| 12/21/2016 | (20) | Fashionphile, LLC | Adv. 16-1366 Order ECF 257 (12/01/2016) | 1241-000 | $14,260.00 | | $347,467.26 |
| 12/21/2016 | (21) | JPMorgan Chase & Co. | Adv. 16-01353 ECF 262 (12/1/16) | 1241-000 | $7,500.00 | | $354,967.26 |
| 12/21/2016 | (22) | JPMorgan Chase & Co. | Adv. 16-1354 (ECF 259, 12/1/16) | 1241-000 | $220,000.00 | | $574,967.26 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $496.99 | $574,470.27 |
| 01/06/2017 | (15) | Excell Auto Group | Adv. 16-01365; #253 - 12/01/2016 | 1241-000 | $11,500.00 | | $585,970.27 |
| 01/06/2017 | (23) | Christopher Hernandez | Adversary 16-1357; Order ECF 313 (1/10/17) | 1241-000 | $5,500.00 | | $591,470.27 |
| 01/11/2017 | | Sabadell United Mank/Mokai Lounge | Adv. 16-1381 Osborne v. Mokai Lounge ECF 294 (12/23/16) and 320 Lincoln ECF 295 | * | $25,000.00 | | $616,470.27 |
| | {24} | | $20,000.00 | 1241-000 | | | $616,470.27 |
| | {41} | | $5,000.00 | 1241-000 | | | $616,470.27 |
| 01/11/2017 | (25) | Berger Singerman | Adv. 16-1342 Osborne v. Anthracite: #293 - 12/23/2016 | 1241-000 | $12,500.00 | | $628,970.27 |
| 01/11/2017 | (25) | Santander Banki | Adv. 16-01342 Osborne v. Anthracite ECF 293 (12/23/16) | 1241-000 | $14,000.00 | | $642,970.27 |
| 01/24/2017 | (18) | Benworth Capital Partners | Adv. 16-1349 Osborne v. Benworth ECF 261 (12/1/16) | 1241-000 | $7,000.00 | | $649,970.27 |
| 01/24/2017 | (26) | Estee Dezer-Gurwitz | Adv. 16-01362 Order 312 (1/10/17) | 1241-000 | $38,750.00 | | $688,720.27 |
| 01/24/2017 | (27) | Eric Halter | Adv. 16-1351 Osborne v. Halter, Cblue Group - 1st payment Order ECF 309 (1/10/17) | 1241-000 | $10,000.00 | | $698,720.27 |
| 01/26/2017 | (28) | Ft. Lauderdale Addiction Treatment Center | Adv. 16-1364 Order 263 (12/1/16) | 1241-000 | $7,000.00 | | $705,720.27 |
| 01/26/2017 | (29) | Nordstrom Bank | Adv. 16-1382 (DE 310) 1/10/2017 | 1241-000 | $65,681.35 | | $771,401.62 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,040.22 | $770,361.40 |
| 02/02/2017 | 3002 | BAST AMRON LLP | Cntngncy fees: Orders 207,206,205,204,310,256,255,257,258,262,259,254,293, 312,260,313,253,295,294,308 | 3210-000 | | $219,306.97 | $551,054.43 |
| 02/02/2017 | 3003 | GlassRatner Advisory & Capital group | 1st interim fees DE 302 (1/4/17) | * | | $237,176.45 | $313,877.98 |
| | | | $(237,022.40) | 3410-000 | | | $313,877.98 |
| | | | $(154.05) | 3420-000 | | | $313,877.98 |
| 02/08/2017 | (30) | Steve R Owens | Settlement ECF 399 (3/16/17) | 1241-000 | $6,082.37 | | $319,960.35 |

SUBTOTALS   $531,773.72   $458,020.63

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-37943-SMG |
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***7756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/29/2014 |
| For Period Ending: | 2/25/2020 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4301 |
| Account Title: | |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2017 | (18) | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | Adv. 16-1349 Osborne. Benworth Capital #261 - 12/01/2016 Payee is Benworth Capital and not Liberty Int'l | 1241-000 | $7,000.00 | | $326,960.35 |
| 02/21/2017 | (31) | Jeffrey Weiner, PA | Adv. Osborne v. Alex the Jeweler Miami (16-1345) ECF 409 (4/5/17) | 1241-000 | $12,500.00 | | $339,460.35 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $602.08 | $338,858.27 |
| 03/06/2017 | (32) | Michael Young/Green Bank | Adv. 16-1370 Osborne v. Young (ECF #314, 1/10/17) | 1241-000 | $5,000.00 | | $343,858.27 |
| 03/07/2017 | (27) | Eric Halter | Settlement Adv. 16-01351 Osborne v. Halter (ECF 309, 1/10/17) | 1241-000 | $1,000.00 | | $344,858.27 |
| 03/07/2017 | (33) | Bianca Brown | Adv. 16-01559 Osborne v Brown ECF 410 (4/5/17) | 1241-000 | $7,000.00 | | $351,858.27 |
| 03/13/2017 | (34) | Shraiberg Trust Account | Adv. 16-01378 Osborne v. Stratos Jet Charters, Inc. (Order ECF 396, 3/14/18) | 1241-000 | $15,000.00 | | $366,858.27 |
| 03/17/2017 | (35) | Judith Gross | Settlement (16-01561-RBR Osborne v. Gross ) Order 373 (2/16/17) | 1241-000 | $4,000.00 | | $370,858.27 |
| 03/17/2017 | (36) | Joseph Favale | 16-01355-RBR Osborne v. Ochs ECF 372 (2/16/17) | 1241-000 | $1,500.00 | | $372,358.27 |
| 03/21/2017 | (18) | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | Osborne v. Benworth (Adv. 16-1349) #261 - 12/01/2016. Payee is Benworth Capital and not Liberty Int'l | 1241-000 | $7,000.00 | | $379,358.27 |
| 03/23/2017 | 3004 | Akerman,  LLP | ECF 391 (3/10/17) - 1st interim fee app | * | | $57,119.75 | $322,238.52 |
| | | | | $(54,647.20) | 3210-000 | | $322,238.52 |
| | | | | $(2,472.55) | 3220-000 | | $322,238.52 |
| 03/23/2017 | 3005 | Peter Russin | ECF 403 (3/16/17) - Mediator fees | 3721-000 | | $15,924.45 | $306,314.07 |
| 03/23/2017 | 3006 | MARC P BARMAT | ECF 403 (3/16/17) - Mediator Fees | 3721-000 | | $13,936.30 | $292,377.77 |
| 03/23/2017 | 3007 | CHAD P PUGATCH | ECF 403 (3/16/17) Mediator Fees | 3721-000 | | $4,305.00 | $288,072.77 |
| 03/24/2017 | (37) | Craig Cohen | Adv. Osborne v. Craig Financial - ECF 374 (02/16/17) | 1241-000 | $1,000.00 | | $289,072.77 |
| 03/24/2017 | (38) | Sue Melvin | Adv. 16-01388-RBR Osborne v. Melvin ECF 311 (1/10/17) | 1241-000 | $3,000.00 | | $292,072.77 |
| 03/24/2017 | (39) | Jeffrey Ehrlich | Compromise W/JAE Marketing,Inc. and Jeffrey Ehrlich #440 - 04/17/2017 | 1241-000 | $2,000.00 | | $294,072.77 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $603.39 | $293,469.38 |
| | | | **SUBTOTALS** | | $66,000.00 | $92,490.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-37943-SMG | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7756 | Checking Acct #: | ******4301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/29/2014 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 2/25/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2017 | (40) | First Republic Bank | Adv. 16-01361 Settlement (Degma); compromise ECF#400 - 03/16/2017 | 1241-000 | $50,000.00 | | $343,469.38 |
| 04/13/2017 | (44) | Paul Rohan | #412 - 04/05/2017 (Adv. 16-1634) compromise order #412 - 04/05/2017 | 1241-000 | $5,000.00 | | $348,469.38 |
| 04/19/2017 | 3008 | BAST AMRON LLP | ECF 394 3/14/17 - Expenses | 3220-000 | | $22,941.14 | $325,528.24 |
| 04/19/2017 | 3009 | CHAD P PUGATCH | ECF 334 (2/3/17) - mediator fees | 3721-000 | | $7,428.20 | $318,100.04 |
| 04/27/2017 | (18) | benworth capital | Adv. 16-1349 Osborne v. Benworth Capital #261 - 12/01/2016 | 1241-000 | $7,000.00 | | $325,100.04 |
| 04/27/2017 | (27) | Eric Halter | Osborne v Halter Order ECF 309 (1/10/17) | 1241-000 | $1,000.00 | | $326,100.04 |
| 04/27/2017 | (39) | Jeffrey Ehrlich | Adv. 16-1368 Osborne v JAE and Jeffrey Ehrlich (jointly & severally) #440 - 04/17/2017 | 1241-000 | $600.00 | | $326,700.04 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $468.89 | $326,231.15 |
| 05/02/2017 | (36) | Joseph Favale | 16-01355-RBR Osborne v. Ochs ECF 372 (2/16/17) | 1241-000 | $1,500.00 | | $327,731.15 |
| 05/02/2017 | (43) | Toni Kara | Adv. 16-1634 Osb. v Kara ECF 409 (4/5/2017) | 1241-000 | $500.00 | | $328,231.15 |
| 05/02/2017 | (44) | Paul Ronan | Adv. 1634 Osborne v. Ronan compromise order #412 - 04/05/2017 | 1241-000 | $500.00 | | $328,731.15 |
| 05/02/2017 | (44) | Paul Rohan | Adv. Osb. v Rohan 16-1634 compromise order #412 - 04/05/2017 | 1241-000 | $500.00 | | $329,231.15 |
| 05/09/2017 | (43) | Toni Kara | Adv. 16-1634: Osborne v Toni Kara/TMK/Inside Out/Net Five/Paul Rohan - ECF 409 (4/5/2017) | 1241-000 | $1,000.00 | | $330,231.15 |
| 05/23/2017 | (27) | Eric Halter | Osborne v. Halter 16-1351 Order ECF 309 (1/10/17) | 1241-000 | $1,000.00 | | $331,231.15 |
| 05/23/2017 | (36) | Joseph Favale | 16-01355-RBR Osborne v. Ochs ECF 372 (2/16/17) | 1241-000 | $1,500.00 | | $332,731.15 |
| 05/23/2017 | (39) | Ehrlich | Osborne v. Ehrlich 16-1368 #440 - 04/17/2017 | 1241-000 | $600.00 | | $333,331.15 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $532.95 | $332,798.20 |
| 06/01/2017 | (32) | Patricia Young/Green Bank | Adv. 16-1370 Osborne v. Young ECF 314 1/10/2017 | 1241-000 | $2,500.00 | | $335,298.20 |
| 06/09/2017 | (43) | Toni Kara | Osb. v Kara 16-01634 ecf 411- 4/5/17 | 1241-000 | $500.00 | | $335,798.20 |
| 06/09/2017 | (44) | Paul Rohan | Osb. v Rohan 16-01634 compromise order #412 - 04/05/2017 | 1241-000 | $1,000.00 | | $336,798.20 |
| 06/09/2017 | (65) | S.R. Kalb & Assoc | ECF 451 (Osborne v M C Customs) | 1241-000 | $7,500.00 | | $344,298.20 |
| | | | **SUBTOTALS** | | $82,200.00 | $31,371.18 | |

FORM 2

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-37943-SMG | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7756 | | Checking Acct #: | ******4301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/29/2014 | | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 2/25/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/09/2017 | 3010 | BAST AMRON LLP | contingency fees due per ECF 43 (04/29/15) as of 6/5/2017 (adv's: 38, 28, 18, 40, 37, 31, 35, 34, 30, 33) | 3210-000 | | $51,653.83 | $292,644.37 |
| 06/13/2017 | (18) | Benworth Capital | Adv. 16-1349 Osborne v. Benworth #261 - 12/01/2016 | 1241-000 | $7,000.00 | | $299,644.37 |
| 06/13/2017 | (36) | Joseph Favale | 16-01355-RBR Osborne v. Ochs ECF 372 (2/16/17) | 1241-000 | $1,500.00 | | $301,144.37 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $531.05 | $300,613.32 |
| 07/06/2017 | (39) | Jeffrey Ehrlich | ADV. 16-1368 Osborne v JAE/Ehrlich #440 - 04/17/2017 | 1241-000 | $600.00 | | $301,213.32 |
| 07/17/2017 | (36) | Joseph Favale | 16-01355-RBR Osborne v. Ochs ECF 372 (2/16/17) | 1241-000 | $1,500.00 | | $302,713.32 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $455.67 | $302,257.65 |
| 08/03/2017 | (27) | Eric Halter | Osborne v. Halter 16-1351 Order ECF 309 (1/10/17) | 1241-000 | $1,000.00 | | $303,257.65 |
| 08/03/2017 | (39) | Jeffrey Ehrlich | Osborne v. Ehrlich 16-1368 #440 - 04/17/2017 | 1241-000 | $600.00 | | $303,857.65 |
| 08/03/2017 | (43) | Toni Kara | Osborne v. Kara Adv. 16-1634 ECF 409 (4/5/2017) | 1241-000 | $500.00 | | $304,357.65 |
| 08/03/2017 | (44) | Toni Kara | Osborne v. Rohan 16-1634 compromise order #412 - 04/05/2017 | 1241-000 | $1,000.00 | | $305,357.65 |
| 08/03/2017 | (59) | Hana Financial | Osborne v. Hana Finan. Compromise Order #460 - 07/24/2017 | 1241-000 | $3,000.00 | | $308,357.65 |
| 08/16/2017 | (27) | Eric Halter | ECF 309 Adv. 16-13651; Osb. v. Halter | 1241-000 | $1,000.00 | | $309,357.65 |
| 08/16/2017 | (43) | Toni Kara | Osb. v Kara 16-01634 ecf 411- 4/5/17 | 1241-000 | $500.00 | | $309,857.65 |
| 08/16/2017 | (44) | Paul Rohan | Osb. v. Rohan 16-1634 compromise order #412 - 04/05/2017 | 1241-000 | $500.00 | | $310,357.65 |
| 08/16/2017 | (44) | Paul Rohan | Osb. v. Rohan 16-1634 compromise order #412 - 04/05/2017 | 1241-000 | $500.00 | | $310,857.65 |
| 08/28/2017 | (39) | Jeffrey Ehrlich | Osb v. Ehrlich Adv. 16-1368 #440 - 04/17/2017 | 1241-000 | $600.00 | | $311,457.65 |
| 08/30/2017 | (27) | Eric Halter | final payment Osb. v Halter 16-1351 Order ECF 309 (1/10/17) | 1241-000 | $43,500.00 | | $354,957.65 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $502.99 | $354,454.66 |
| 09/06/2017 | (32) | Pamela Young | Osborne v. Young 16-1370 ECF 314 1/10/17 | 1241-000 | $2,500.00 | | $356,954.66 |
| 09/18/2017 | (43) | Toni Kara | Osb. v. Kara 16-01634 ecf 411- 4/5/17 | 1241-000 | $500.00 | | $357,454.66 |
| 09/18/2017 | (44) | Paul Rohan | Osb. v. Rohan 16-1634 compromise order #412 - 04/05/2017 | 1241-000 | $500.00 | | $357,954.66 |
| | | | **SUBTOTALS** | | $66,800.00 | $53,143.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-37943-SMG | |
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***7756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/29/2014 | |
| For Period Ending: | 2/25/2020 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4301 |
| Account Title: | |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2017 | (44) | Paul Rohan | Osb. v. Rohan 16-0134 compromise order #412 - 04/05/2017 | 1241-000 | $500.00 | | $358,454.66 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $576.43 | $357,878.23 |
| 10/02/2017 | (77) | Bast Amron/Wells Fargo | Osb. v Wells 17-1033 #486 - 10/03/2017 | 1241-000 | $10,190.16 | | $368,068.39 |
| 10/02/2017 | (82) | Charles Lowden | Osborne v Lowden compromise order: #500 - 10/26/2017 | 1241-000 | $3,000.00 | | $371,068.39 |
| 10/03/2017 | (36) | Joseph Favale | 16-01355-RBR Osborne v. Ochs ECF 372 (2/16/17) | 1241-000 | $1,500.00 | | $372,568.39 |
| 10/03/2017 | (48) | Damyliz Robles | Osb v. Robles 16-1356: compromise #459 - 07/24/2017 | 1241-000 | $3,500.00 | | $376,068.39 |
| 10/03/2017 | 3011 | Akerman, LLP | 2nd interim fee app (ECF 484) 9/29/17 | 3210-000 | | $8,373.20 | $367,695.19 |
| 10/05/2017 | (36) | Joseph Favale | 16-01355-RBR Osborne v. Ochs ECF 372 (2/16/17) | 1241-000 | $1,500.00 | | $369,195.19 |
| 10/05/2017 | (43) | Toni Kara | Osb. v Kara 16-01634 ecf 411- 4/5/17 | 1241-000 | $500.00 | | $369,695.19 |
| 10/06/2017 | (44) | Paul Rohan | Osborne v. Rohan compromise order #412 - 04/05/2017 | 1241-000 | $1,000.00 | | $370,695.19 |
| 10/13/2017 | (82) | Charles Lowden | Osborne v Lowden compromise order: #500 - 10/26/2017 | 1241-000 | ($3,000.00) | | $367,695.19 |
| 10/16/2017 | (36) | Joseph Favale | 16-01355-RBR Osborne v. Ochs ECF 372 (2/16/17) | 1241-000 | $1,500.00 | | $369,195.19 |
| 10/20/2017 | (82) | Charles Lowden | Osb v. Lowden 17-1026 compromise order: #500 - 10/26/2017 | 1241-000 | $3,000.00 | | $372,195.19 |
| 10/31/2017 | (82) | Charles Lowden | Debtor sent 2 checks by mistake. only one replacement check should be deposited. Osborne v. Lowden 17-01026 compromise order: #500 - 10/26/2017 | 1241-000 | $3,000.00 | | $375,195.19 |
| 10/31/2017 | (82) | Charles Lowden | Debtor sent 2 checks by mistake. only one replacement check should be deposited. Osborne v. Lowden 17-01026 compromise order: #500 - 10/26/2017 | 1241-000 | ($3,000.00) | | $372,195.19 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $580.04 | $371,615.15 |
| 11/06/2017 | (43) | Toni Kara | Osb. v Kara 16-01634 ecf 411- 4/5/17 | 1241-000 | $500.00 | | $372,115.15 |
| 11/27/2017 | (36) | Joseph Favale | 16-01355-RBR Osborne v. Ochs ECF 372 (2/16/17) | 1241-000 | $1,500.00 | | $373,615.15 |
| 11/27/2017 | (44) | Paul Rohan | Osborne v. Rohan compromise order #412 - 04/05/2017 | 1241-000 | $1,000.00 | | $374,615.15 |
| 11/27/2017 | (82) | Charles Lowden | Osborne v. Lowden compromise order: #500 - 10/26/2017 | 1241-000 | $3,000.00 | | $377,615.15 |
| | | | **SUBTOTALS** | | $29,190.16 | $9,529.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-37943-SMG | |
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***7756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/29/2014 | |
| For Period Ending: | 2/25/2020 | |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4301 |
| Account Title: | |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/27/2017 | 3012 | BAST AMRON LLP | Per Contingency Fee Orders: 309, 314, 372, 440, 459, 460 and 486 | 3210-000 | | $36,291.56 | $341,323.59 |
| 11/27/2017 | 3013 | BAST AMRON LLP | 2nd interim reim of costs ECF 506 (11/14/17) | 3220-000 | | $8,654.23 | $332,669.36 |
| 11/27/2017 | 3014 | BAST AMRON LLP | contingency fees per ECF 507 (11/14/17) sale of judgment (ECF 493) | 3210-000 | | $2,625.00 | $330,044.36 |
| 11/27/2017 | 3015 | Peter Russin | Mediator's fees per ECF 508 (11/14/17) | 3721-000 | | $1,898.97 | $328,145.39 |
| 11/27/2017 | 3016 | MARC P BARMAT | per 508 (11/14/17) | 3721-000 | | $401.07 | $327,744.32 |
| 11/27/2017 | 3017 | CHAD P PUGATCH | per ECF 508 (11/14/17) - mediator fees | 3721-000 | | $5,514.80 | $322,229.52 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $579.43 | $321,650.09 |
| 12/01/2017 | (75) | Daniel Forman | Osb. v. Forman ECF 487 (10/3/17) | 1241-000 | $7,500.00 | | $329,150.09 |
| 12/06/2017 | (43) | Echohill Holdings | Osb. v Kara 16-01634 ecf 411- 4/5/17 | 1241-000 | $500.00 | | $329,650.09 |
| 12/06/2017 | (44) | Echohill Holdings | Osborne v Rohan 16-1634 compromise order #412 - 04/05/2017 | 1241-000 | $1,000.00 | | $330,650.09 |
| 12/19/2017 | (82) | Charles Lowden | Osv. v. Lowden compromise order: #500 - 10/26/2017 | 1241-000 | $3,000.00 | | $333,650.09 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $535.14 | $333,114.95 |
| 01/26/2018 | 3018 | Alan R. Barbee | 2nd interim fee app (DE 511 12/4/17) | * | | $22,296.64 | $310,818.31 |
| | | | $(22,242.80) | 3410-000 | | | $310,818.31 |
| | | | $(53.84) | 3420-000 | | | $310,818.31 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $537.54 | $310,280.77 |
| 02/20/2018 | (82) | Deborah C Donahue | Osborne v. Lowden 17-01026 compromise order: #500 - 10/26/2017 | 1241-000 | $8,000.00 | | $318,280.77 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $463.70 | $317,817.07 |
| 03/06/2018 | (44) | Paul Rohan | Adv. Osborne v. Rohan compromise order #412 - 04/05/2018 | 1241-000 | $1,000.00 | | $318,817.07 |
| 03/06/2018 | (43) | Paul Rohan | Osb. v Kara 16-01634 ecf 411- 4/5/17 | 1241-000 | $500.00 | | $319,317.07 |
| 03/21/2018 | (43) | Toni Kara | Osb. v Kara 16-01634 ecf 411- 4/5/17 | 1241-000 | $500.00 | | $319,817.07 |
| 03/21/2018 | (43) | Toni Kara | Osb. v Kara 16-01634 ecf 411- 4/5/17 | 1241-000 | $500.00 | | $320,317.07 |
| 03/21/2018 | (44) | Paul Rohan | ecf 412, 4/5/17 | 1241-000 | $500.00 | | $320,817.07 |
| | | | **SUBTOTALS** | | $23,000.00 | $79,798.08 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-37943-SMG | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7756 | | Checking Acct #: | ******4301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/29/2014 | | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 2/25/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2018 | (44) | Paul Rohan | Osb. v. Rohan 16-1634 compromise order #412 - 04/05/2017 | 1241-000 | $500.00 | | $321,317.07 |
| 03/21/2018 | (44) | Paul Rohan | Osb. v. Rohan 16-1634 compromise order #412 - 04/05/2017 | 1241-000 | $1,000.00 | | $322,317.07 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $533.30 | $321,783.77 |
| 04/04/2018 | (84) | Bette Messer | 17-01025-RBR Osborne v. Messer, Motion to Compromise: #516 - 03/07/2018 | 1241-000 | $40,000.00 | | $361,783.77 |
| 04/11/2018 | (80) | Florida Bankruptcy Group Trust Acct | ecf 552 5/14/18 | 1241-000 | $15,000.00 | | $376,783.77 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $552.83 | $376,230.94 |
| 05/02/2018 | (43) | Paul Rohan for Toni Kara | Order granting compromise ECF#411 - 04/05/2017 | 1241-000 | $3,500.00 | | $379,730.94 |
| 05/08/2018 | (54) | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | ECF 539 (04/16/2018) Order M-Comp Cont Adv. 16-1389 --Payor actually Suzanna Popescu | 1241-000 | $1,500.00 | | $381,230.94 |
| 05/08/2018 | (54) | Sergio Alvaro | ECF 539 (04/16/2018) Order M-Comp Cont Adv. 16-1389 | 1241-000 | $1,500.00 | | $382,730.94 |
| 05/08/2018 | 3019 | Akerman, LLP | ECF 548 (5/8/18) 3rd interim fee app | * | | $28,710.07 | $354,020.87 |
| | | | $(26,029.60) | 3210-000 | | | $354,020.87 |
| | | | $(2,680.47) | 3220-000 | | | $354,020.87 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $616.36 | $353,404.51 |
| 06/01/2018 | (74) | Phyllis Fee | Settlement of 17-1024 Adv. Order ECF 553 (5/14/18) | 1241-000 | $5,000.00 | | $358,404.51 |
| 06/01/2018 | 3020 | Alan R. Barbee/GlassRatner Advisory & Capital | 3rd fee app (ECF 544 - 4/26/18) | * | | $4,396.42 | $354,008.09 |
| | | | $(4,038.40) | 3410-000 | | | $354,008.09 |
| | | | $(358.02) | 3420-000 | | | $354,008.09 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $618.41 | $353,389.68 |
| 07/12/2018 | (82) | Charles Lowden | ECF #500 - 10/26/2017 - Order Granting Motion To Compromise | 1241-000 | $3,000.00 | | $356,389.68 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $599.67 | $355,790.01 |
| | | | **SUBTOTALS** | | $71,000.00 | $36,027.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-37943-SMG | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7756 | Checking Acct #: | ******4301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/29/2014 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 2/25/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2018 | 3019 | STOP PAYMENT: Akerman, LLP | ECF 548 (5/8/18) 3rd interim fee app | * | | ($28,710.07) | $384,500.08 |
| | | | $26,029.60 | 3210-004 | | | $384,500.08 |
| | | | $2,680.47 | 3220-004 | | | $384,500.08 |
| 08/07/2018 | 3021 | Akerman, LLP | ECF 548 (5/8/18) 3rd interim fee app | * | | $28,710.07 | $355,790.01 |
| | | | $(26,029.60) | 3210-000 | | | $355,790.01 |
| | | | $(2,680.47) | 3220-000 | | | $355,790.01 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $650.62 | $355,139.39 |
| 12/07/2018 | 3022 | BAST AMRON LLP | Contingency Fees: ECF's 411 (3,500), 487 (2,625), 500 (7,000), 538 (14,000), 539 (1,050), 552 (5,250) and 553 (1,750) | 3210-000 | | $35,175.00 | $319,964.39 |
| 10/29/2019 | 3023 | Akerman, LLP | distribution | 3210-000 | | $34,544.50 | $285,419.89 |
| 10/29/2019 | 3024 | Akerman, LLP | distribution | 3220-000 | | $1,760.67 | $283,659.22 |
| 10/29/2019 | 3025 | BAST AMRON LLP | distribution | 3220-000 | | $2,138.34 | $281,520.88 |
| 10/29/2019 | 3026 | GlassRatner Advisory & Capital group | distribution | 3420-000 | | $363.84 | $281,157.04 |
| 10/29/2019 | 3027 | GlassRatner Advisory & Capital group | distribution | 3410-000 | | $76,780.90 | $204,376.14 |
| 10/29/2019 | 3028 | Leslie S. Osborne | Trustee Compensation | 2100-000 | | $58,613.32 | $145,762.82 |
| 10/29/2019 | 3029 | Leslie S. Osborne | Trustee Expenses | 2200-000 | | $572.28 | $145,190.54 |
| 10/29/2019 | 3030 | Broward County Records, Taxes & Treasury | distribution | 5800-000 | | $81.95 | $145,108.59 |
| 10/29/2019 | 3031 | Internal Revenue Service | distribution | 5800-000 | | $111,669.11 | $33,439.48 |
| 10/29/2019 | 3032 | Internal Revenue Service | distribution | 5800-000 | | $15,239.48 | $18,200.00 |
| 10/29/2019 | 3033 | Clerk U.S. Courts | distribution | 2700-000 | | $18,200.00 | $0.00 |
| 11/05/2019 | | Clerk U.S. Courts | Adv's 16-1342-1392 and 16-1394 | 2700-000 | | $18,200.00 | ($18,200.00) |
| 11/05/2019 | 3033 | VOID: Clerk U.S. Courts | ACH'd on 11/5/2019 (adv's: 16-1342-1392 and 16-1394) | 2700-003 | | ($18,200.00) | $0.00 |

| | | | | | SUBTOTALS | $0.00 | $355,790.01 |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-37943-SMG | |
| **Case Name:** | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***7756 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/29/2014 | |
| **For Period Ending:** | 2/25/2020 | |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******4301 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $56,290,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,178,777.26 | $1,178,777.26 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $1,178,777.26 | $1,178,777.26 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,178,777.26 | $1,178,777.26 | |

| For the period of 12/29/2014 to 2/25/2020 | | For the entire history of the account between 06/02/2016 to 2/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,178,777.26 | Total Compensable Receipts: | $1,178,777.26 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,178,777.26 | Total Comp/Non Comp Receipts: | $1,178,777.26 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,178,777.26 | Total Compensable Disbursements: | $1,178,777.26 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,178,777.26 | Total Comp/Non Comp Disbursements: | $1,178,777.26 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-37943-SMG | Trustee Name: Leslie S. Osborne |
| Case Name: | LIBERTY INTERNATIONAL FINANCIAL SERVICES, INC. | Bank Name: Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7756 | Checking Acct #: ******4301 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 12/29/2014 | Blanket bond (per case limit): $56,290,000.00 |
| For Period Ending: | 2/25/2020 | Separate bond (if applicable): |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,178,777.26 | $1,178,777.26 | $0.00 |

**For the period of 12/29/2014 to 2/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,178,777.26 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,178,777.26 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $1,178,777.26 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,178,777.26 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 12/29/2014 to 2/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,178,777.26 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,178,777.26 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $1,178,777.26 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,178,777.26 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ LESLIE S. OSBORNE

LESLIE S. OSBORNE